*BWP-AQ Report*
*PASS*
*CB 2/15/06*
*Of - cosmo*

**Dominion Energy New England, Inc.**
Dominion Energy Salem Harbor
24 Fort Avenue, Salem, MA 01970



January 30, 2006

Mr. James Belsky
Bureau of Waste Prevention, Section Chief
Massachusetts Department of Environmental Protection
Metropolitan Boston/Northeast Regional Office
205B Lowell Street
Wilmington, MA 01887

Dear Mr. Belsky:

Re: 4th Quarter 2005 Quarterly Excess Emission Report-Salem Harbor Generating Station

In accordance with the requirements of 310 CMR 7.14: (2), Dominion Energy New England, Inc., is submitting its quarterly excess emission report for Salem Harbor Station, Unit 1,2,3 and 4. The established reporting format is used as agreed with the Department in 2004. The report is organized as follows:

Summary Table
Part I – Operating Time
Part II – Opacity
Part III – NOx
Part IV – CO
Part V – CEM

It is our understanding that excess emissions are reportable only when there is a fire in the boiler.

If you have any questions please contact Robert DeRosier, Station Environmental Compliance Coordinator at 978-740-8402.

Very Truly Yours,

Michael Fitzgerald
Station Director

cc: E. Braczyk
L. Arak
R. DeRosier
    Dulong

**RECEIVED**

JAN 3 0 2006

DEP
NORTHEAST REGIONAL OFFICE

SH_EER_05Q4 .xls                                                    1/26/2006

## Salem Harbor Station

| Excess Emissions and CEMS Performance Summary Report | | | | Q4 2005 |
|---|---|---|---|---|
| **Summary** | | **UNIT 1** | **UNIT 2** | **UNIT 3** | **UNIT 4** |

| Summary | | UNIT 1 | UNIT 2 | UNIT 3 | UNIT 4 |
|---|---|---|---|---|---|
| Total Source Operating Time | | 2,166.50 | 2,183.50 | 2,165.00 | 571.00 |
| **CEM Online Hours** | | | | | |
| | Nox [TECo monitor] | 2,166.50 | 2,183.50 | 2,165.00 | 570.00 |
| | CO [TECo monitor] | 2,166.50 | 2,182.25 | 2,165.00 | 568.75 |
| | Opacity [USI monitor] | 2,158.60 | 2,181.67 | 2,158.52 | 565.42 |
| **Percentage of CEM/Online** | | | | | |
| | NOx | 100.00% | 100.00% | 100.00% | 99.82% |
| | CO | 100.00% | 99.94% | 100.00% | 99.61% |
| | Opacity | 99.64% | 99.92% | 99.70% | 99.02% |
| **Applicable Limit (24 Hours)** | | | | | |
| | NOx (lb/MMBtu) | 0.33 | 0.33 | 0.33 | 0.28 |
| | CO (ppmvd @3%O2) | 200 | 200 | 200 | 130 |
| | Opacity | Varies | Varies | Varies | Varies |
| **Excess Emissions Summary** | | | | | |
| Nox | Number of events | - | - | - | - |
| | Duration (hrs) | - | - | - | - |
| | % of uptime | 0% | 0% | 0% | 0% |
| CO | Number of events | - | - | - | - |
| | Duration (hrs) | - | - | - | - |
| | % of uptime | 0% | 0% | 0% | 0% |
| Opacity | Number of events | 3 | 1 | 1 | - |
| | Duration (hrs) | 0.05 | 0.08 | 0.02 | - |
| | % of uptime | 0.0023% | 0.0038% | 0.0008% | 0.00% |
| **Excess Emissions (events) Due To:** | | | | | |
| Control Equipment Problems | | | | | |
| Process Problems | | 3 | 1 | 1 | |
| Other Known/Unknown Causes | | | | | |
| Monitor Malfunctions | | | | | |
| **Startup/Shutdown Days** | | 4 | 3 | 2 | 29 |
| **CEMS Performance Summary** | | **Hi NOx Span/Low NOx Span | | | |
| Zero Calibration Failures | | 0 | 0 | 0 | 0 |
| Span Calibration Failures | | 0/0** | 0/0** | 0/0** | 0/0** |
| **CEMS Downtime (hours) Due To:** | | | | | |
| | NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| | CO | 0.00 | 0.00 | 0.00 | 0.00 |
| | Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Monitor Malfunctions | | 0.00 | 0.00 | 0.00 | 0.00 |
| | NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| | CO | 0.00 | 0.00 | 0.00 | 0.00 |
| | Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Non-Monitor Equipment Malfunctions | | 0.00 | 0.00 | 0.00 | 0.00 |
| | NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| | CO | 0.00 | 0.00 | 0.00 | 0.00 |
| | Opacity | 7.90 | 1.83 | 6.48 | 5.58 |
| QA/QC Calibrations | | 7.90 | 1.83 | 6.48 | 5.58 |
| | NOx | 0.00 | 0.00 | 0.00 | 1.00 |
| | CO | 0.00 | 1.25 | 0.00 | 0.00 |
| | Opacity | 0.00 | 0.00 | 0.00 | 2.25 |
| Other Known Causes | | 0.00 | 1.25 | 0.00 | 3.25 |
| | NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| | CO | 0.00 | 0.00 | 0.00 | 0.00 |
| | Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Unknown Causes | | 0.00 | 0.00 | 0.00 | 0.00 |
| Duration of CEMS Downtime (hours) | | 7.90 | 3.08 | 6.48 | 8.83 |
| Percentage of Operating Hours | | 0.36% | 0.14% | 0.30% | 1.55% |



per Rob
De Rosier
f Don

**SALEM HARBOR GENERATING STATION**
**QUARTERLY EXCESS EMISSION REPORT**
October 1 to December 31, 2005

## PART I     OPERATING TIME

1. The aggregate operating time per calendar quarter when any fuel is being fired at any rate into the boiler:

| UNIT | 1 | 2 | 3 | 4 |
|------|---|---|---|---|
| HOURS | 2,166.50 | 2,183.50 | 2,165.00 | 571.00 |

## PART II     OPACITY

### A. UNITS 1, 2, and 3 (20 ≤ opacity< 40%): UNIT 4 (15≤ opacity< 40%)

1. All *1-minute averages* (excluding the first six 1-minute averages in each hour) when the observed opacity is greater than or equal to 20% and less than 40% during operation of Units 1, 2, and 3 or greater than or equal to 15% and less than 40% percent during operation of Unit 4:

| TABLE A1 - OPACITY EXCEEDENCES >20% (or 15%) but <40% 4th QUARTER 2005 UNITS 1,2,3 and 4 | | | | | |
|------|------|------|--------|---------|--------|
| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
| | | | | | |
| NONE | | | | | |

2. The *aggregate* time reported in II.A.1. above, for Units 1, 2, 3 and 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|---|---|---|---|
| MINUTES | **0** | **0** | **0** | **0** |

3. The *percentage* of operating time reported in II.A.1. above, for Units 1, 2, 3 and 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|---|---|---|---|
| PERCENT | **0%** | **0%** | **0%** | **0%** |

### B. ALL UNITS (Opacity >40%)

1. All *1-minute averages* during unit operation when observed opacity is greater than or equal to 40% for Units 1, 2, 3, *and* 4:

3

| TABLE B1 - OPACITY EXCEEDENCES >40%<br>4th QUARTER 2005<br>UNITS 1,2,3 and 4 | | | | | |
|---|---|---|---|---|---|
| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
| 1 | 11/17/2005 | 22 | 49 | 49.7 | |
| REASON:  Coal and oil mix during AGC suspected. | | | | | Unit fuel switched to coal. |
| 1 | 12/12/2005 | 1 | 23 | 53.0 | |
| REASON: Precipitator section tripped due to over-current. | | | | | Reset precipitator and resumed operation. |
| 1 | 12/25/2005 | 16 | 23 | 50.0 | |
| REASON:  Power failure to ID fan inlet damper controller caused opacity spike. | | | | | Dropped load, put all fans in manual. |
| 2 | 10/01/2005 | 19 | 31<br>32<br>33<br>39<br>38 | 48.2<br>46.5<br>49.0<br>42.0<br>48.2 | |
| REASON: Oil pressure control at burners malfunctioned. | | | | | Unit taken off line. |
| 3 | 12/25/2005 | 17 | 03 | 46.9 | |
| REASON: Power failure to ID fan inlet damper controller caused opacity spike. (same reason as 12/25 event on U1) | | | | | Dropped load, put all fans in manual. |

2.  The *aggregate* time reported in II.B.1 above, for Units 1, 2, 3 *and* 4:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| MINUTES | **3** | **5** | **1** | **0** |

3.  The *percentage* of operating time reported in II.B.1 above, for Units 1, 2, 3 *and* 4:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| PERCENT | **0.0023%** | **0.0038%** | **0.00076%** | **0%** |

## C.  ALL UNITS (Aggregate excess opacity)

1.  The *percentage* of operating time when operating with excess opacity emissions, as defined above:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| PERCENT | **0.0023%** | **0.0038%** | **0.00076%** | **0%** |

## D.  ALL UNITS (Opacity monitors inoperative)

1.  The date and time identifying each period and its duration during which the opacity

4

system was inoperative, except for zero and span checks, and the nature of system repairs or adjustments:

| UNIT | DATE | START (24 HR) | FINISH (24 HR) | DURATION (Minutes) | NATURE OF REPAIRS |
|------|------|---------------|----------------|--------------------|-------------------|
| 1 | 10/01/2005 | 0922 | 0928 | 7 | Opacity Maintenance |
| 1 | 10/14/2005 | 0909 | 1105 | 117 | Calibration Error Test |
| 1 | 10/14/2005 | 1336 | 1456 | 81 | Opacity Maintenance |
| 1 | 10/26/2005 | 1224 | 1228 | 5 | Opacity Maintenance |
| 1 | 12/05/2005 | 1029 | 1307 | 159 | Calibration Error Test |
| 2 | 10/26/2005 | 1224 | 1228 | 5 | Opacity Maintenance |
| 3 | 10/01/2005 | 0926 | 0929 | 4 | Opacity Maintenance |
| 3 | 10/01/2005 | 0933 | 0941 | 9 | Opacity Maintenance |
| 3 | 10/09/2005 | 0807 | 0812 | 6 | Opacity Maintenance |
| 3 | 10/11/2005 | 0919 | 1110 | 112 | Calibration Error Test |
| 3 | 10/26/2005 | 1220 | 1222 | 3 | Opacity Maintenance |
| 3 | 10/26/2005 | 1228 | 1232 | 5 | Opacity Maintenance |
| 3 | 11/20/2005 | 0928 | 0931 | 4 | Opacity Maintenance |
| 3 | 11/20/2005 | 0934 | 0938 | 5 | Opacity Maintenance |
| 3 | 11/21/2005 | 1028 | 1032 | 5 | Opacity Maintenance |
| 3 | 12/13/2005 | 0817 | 1033 | 137 | Calibration Error Test |
| 4 | 12/16/2005 | 1428 | 1630 | 123 | Opacity Maintenance |
| 4 | 12/20/2005 | 0845 | 0849 | 5 | Opacity Maintenance |
| 4 | 12/20/2005 | 1011 | 1310 | 180 | Calibration Error Test |

# PART III    NO$_X$

## A.  UNITS 1, 2 and 3 (24 hour average >0.33 lb/MMBtu); UNIT 4 (24 hour average >0.28 lb/MMBtu)

1.  All times when the *24-hour average* for NO$_x$ is exceeded for Units 1, 2, 3 *and* 4:
       **NONE**
2.  The *aggregate* time reported in III.A.1 above, is exceeded for Units 1,2,3 *and* 4:
       **NONE**
3.  The *percentage* of operating time reported in III.A.1 above, for Units 1, 2, 3 *and* 4:
       **NONE**
4.  All instances where NO$_x$ compliance is not achievable because of delivery of a previously undemonstrated coal:

**NONE**

## B. STARTUPS

1. All times when startup hours are omitted from the calculation of the 24-hour average NOx for Units 1, 2, 3 and 4:

| Unit | Date | Duration (Hours) | 24-Hour Average NOx Including Startups (lb/MM Btu) | Reportable 24-Hour Average NOx (lb/MM Btu) |
|------|------|------------------|----------------------------------------------------|---------------------------------------------|
| 2 | 12/10/05 | 7.00 | 0.382 | 0.000 |

# PART IV   CO

## A. ALL UNITS (Unit 1,2 and 3 CO > 200 ppmvd corrected to 3% $O_2$, or 0.166 lbs/MMBtu; Unit 4 > 130 ppmvd corrected to 3% $O_2$, or 0.101 lbs/MMBtu)

1. All times when the *24-hour average* for CO is exceeded for Units 1, 2, 3 and 4:
   **NONE**
2. The *aggregate* time reported in IV.A.1. above, is exceeded for Units 1, 2, 3 and 4:
   **NONE**
3. The *percentage* of operating time reported in IV.A.1. above, for Units 1, 2, 3 and 4:
   **NONE**
4. All instances where CO compliance is not achievable because of delivery of a previously undemonstrated coal:
   **NONE**

## B. STARTUPS

1. All times when startup hours are omitted from the calculation of the 24-hour average CO for Units 1, 2, 3 and 4:

| Unit | Date | Duration (Hours) | 24-Hour Average CO Including Startups (lb/MM Btu) | Reportable 24-Hour Average CO (lb/MM Btu) |
|------|------|------------------|---------------------------------------------------|-------------------------------------------|
| 2 | 10/01/05 | 17.50 | 0.210 | 0.000 |
| 2 | 12/10/05 | 7.00 | 0.568 | 0.000 |
| 4 | 10/02/05 | 10.50 | 0.705 | 0.000 |
| 4 | 10/05/05 | 6.50 | 0.976 | 0.000 |
| 4 | 11/08/05 | 9.00 | 0.378 | 0.000 |
| 4 | 11/10/05 | 5.50 | 0.108 | 0.014 |
| 4 | 11/14/05 | 4.75 | 0.117 | 0.015 |
| 4 | 11/20/05 | 9.00 | 0.443 | 0.000 |
| 4 | 11/21/05 | 6.00 | 0.439 | 0.000 |
| 4 | 11/27/05 | 5.75 | 0.622 | 0.000 |
| 4 | 12/06/05 | 7.75 | 0.549 | 0.000 |
| 4 | 12/10/05 | 8.50 | 0.570 | 0.000 |

## PART V     CEMS

### A. ALL UNITS (CEMS out of service)

1. Data and duration of the time that both the primary and redundant CEMS (not including opacity) are out of service due to malfunction, maintenance or adjustment. Time periods for routine calibration checks will not be included:

| UNIT | DATE (Month/Day) | START (Hour) | FINISH (Hour) | DURATION (Hours) | CEM | NATURE, CAUSE AND CORRECTIVE ACTION |
|------|------------------|--------------|---------------|------------------|-----|-------------------------------------|
|  | NONE |  |  |  |  |  |

### B. ALL UNITS (CEMS Performance Tests)

1. Most recent CEMS performance test results and date for both the primary and redundant systems:

| UNIT | Date Complete | Performance Test | CEM | Result Summary |
|------|---------------|------------------|-----|----------------|
| 1 | 3/24/05 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 2 | 3/31/05 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 3 | 3/23/05 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |

| 4 | 7/6/05<br><br>6/24/05 | RATA | SO2, NOx, CO2, CO<br><br>Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
|---|---|---|---|---|
| 1 | Primary<br>11/16/05<br>Redundant<br>11/18/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 2 | Primary<br>11/26/05<br>Redundant<br>11/28/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 3 | Primary<br>11/29/05<br>Redundant<br>11/30/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 4 | Primary<br>12/14/05<br>Redundant<br>12/12/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 1 | Redundant<br>12/11/05 | Leak check | Flow | Passed |
| 2 | Redundant<br>12/12/05 | Leak Check | Flow | Passed |
| 3 | Redundant<br>12/11/05 | Leak Check | Flow | Passed |
| 4 | Redundant<br>12/18/05 | Leak Check | Flow | Passed |
| 1 | 12/05/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 2 | 12/10/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 3 | 12/13/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 4 | 12/20/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |

*BWP- AQ REPORT*
*PASS*
*CB  11/23/05*

*OP-COSMO*
*FMF ✓*
*NOx ✓*
*CO ✓*
*OPACITY ✓*

**Dominion Energy New England, Inc.**
Dominion Energy Salem Harbor
24 Fort Avenue, Salem, MA 01970

**Dominion**®

October 30, 2005

Mr. James Belsky
Bureau of Waste Prevention, Section Chief
Massachusetts Department of Environmental Protection
Metropolitan Boston/Northeast Regional Office
1 Winter Street
Boston, MA 02108

Dear Mr. Belsky:

Re: 3rd Quarter 2005 Quarterly Excess Emission Report-Salem Harbor Generating Station

In accordance with the requirements of 310 CMR 7.14: (2), Dominion Energy New England, Inc., is submitting its quarterly excess emission report for Salem Harbor Station, Unit 1,2,3 and 4 for the quarter. The established reporting format is used as agreed with the Department in 2004. The report is organized as follows:

Summary Table
Part I – Operating Time
Part II – Opacity
Part III – NOx
Part IV – CO
Part V – CEM

It is our understanding that excess emissions are reportable only when there is a fire in the boiler.

If you have any questions please contact Robert DeRosier, Station Environmental Compliance Coordinator at 978-740-8402.

Very Truly Yours,

Michael Fitzgerald
Station Director

cc:  E. Braczyk
L. Arak
R. DeRosier
S. Dulong

SH_EER_05Q3 .xls                                                                 10/26/2005

## Salem Harbor Station

| Excess Emissions and CEMS Performance Summary Report | | | | Q3 2005 |
|---|---|---|---|---|
| **Summary** | **UNIT 1** | **UNIT 2** | **UNIT 3** | **UNIT 4** |
| Total Source Operating Time | 2,207.75 | 1,955.75 | 1,676.50 | 1,350.00 |
| **CEM Online Hours** | | | | |
| Nox [TECo monitor] | 2,204.75 | 1,955.75 | 1,676.00 | 1,350.00 |
| CO [TECo monitor] | 2,204.75 | 1,955.00 | 1,676.00 | 1,337.50 |
| Opacity [USI monitor] | 2,204.87 | 1,951.68 | 1,673.30 | 1,349.30 |
| **Percentage of CEM/Online** | | | | |
| NOx | 99.86% | 100.00% | 99.97% | 100.00% |
| CO | 99.86% | 99.96% | 99.97% | 99.07% |
| Opacity | 99.87% | 99.79% | 99.81% | 99.95% |
| **Applicable Limit (24 Hours)** | | | | |
| NOx (lb/MMBtu) | 0.33 | 0.33 | 0.33 | 0.28 |
| CO (ppmvd @3%O2) | 200 | 200 | 200 | 130 |
| Opacity | **Varies** | **Varies** | **Varies** | **Varies** |
| **Excess Emissions Summary** | | | | |
| Nox       Number of events | - | - | - | - |
| Duration (hrs) | - | - | - | - |
| % of uptime | 0% | 0% | 0% | 0% |
| CO        Number of events | - | - | - | - |
| Duration (hrs) | - | - | - | - |
| % of uptime | 0% | 0% | 0% | 0% |
| Opacity    Number of events | 1 | 2 | 5 | - |
| Duration (hrs) | 0.02 | 0.07 | 0.22 | - |
| % of uptime | 0.0008% | 0.003% | 0.013% | 0.00% |
| **Excess Emissions (events) Due To:** | | | | |
| Control Equipment Problems | | | | |
| Process Problems | 1 | 2 | 5 | |
| Other Known/Unknown Causes | | | | |
| Monitor Malfunctions | | | | |
| Startup/Shutdown Days | 1 | 7 | 13 | 55 |
| **CEMS Performance Summary** | **Hi NOx Span/Low NOx Span | | | |
| Zero Calibration Failures | 0 | 0 | 0 | 0 |
| Span Calibration Failures | 0/0** | 0/0** | 0/0** | 0/0** |
| **CEMS Downtime (hours) Due To:** | | | | |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Monitor Malfunctions | 0.00 | 0.00 | 0.00 | 0.00 |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Non-Monitor Equipment Malfunctions | 0.00 | 0.00 | 0.00 | 0.00 |
| NOx | 3.00 | 0.00 | 0.00 | 0.00 |
| CO | 3.00 | 0.00 | 0.00 | 5.00 |
| Opacity | 2.88 | 4.07 | 3.20 | 0.70 |
| QA/QC Calibrations | 8.88 | 4.07 | 3.20 | 5.70 |
| NOx | 0.00 | 0.00 | 0.50 | 0.00 |
| CO | 0.00 | 0.75 | 0.50 | 7.50 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Known Causes | 0.00 | 0.75 | 1.00 | 7.50 |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Unknown Causes | 0.00 | 0.00 | 0.00 | 0.00 |
| Duration of CEMS Downtime (hours) | 8.88 | 4.82 | 4.20 | 13.20 |
| Percentage of Operating Hours | 0.40% | 0.25% | 0.25% | 0.98% |

**SALEM HARBOR GENERATING STATION**
**QUARTERLY EXCESS EMISSION REPORT**
**July 1 to September 30, 2005**

## PART I     OPERATING TIME

1. The aggregate operating time per calendar quarter when any fuel is being fired at any rate into the boiler:

| UNIT | 1 | 2 | 3 | 4 |
|------|------|------|------|------|
| HOURS | 2,207.75 | 1,955.75 | 1,676.50 | 1,350.00 |

## PART II     OPACITY

### A.  UNITS 1, 2, and 3 (20 ≤ opacity< 40%): UNIT 4 (15≤ opacity< 40%)

1. All *1-minute averages* (excluding the first six 1-minute averages in each hour) when the observed opacity is greater than or equal to 20% and less than 40% during operation of Units 1, 2, and 3 or greater than or equal to 15% and less than 40% percent during operation of Unit 4:

| TABLE A1 - OPACITY EXCEEDENCES >20% (or 15%) but <40% 3rd QUARTER 2005 UNITS 1,2,3 and 4 (Unit 4 >15%) | | | | | |
|------|------|------|------|------|------|
| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
| 3 | 9/22/05 | 2 | 47 | 21.7 | |
| | | 2 | 48 | 20.2 | |
| | | 2 | 55 | 24.2 | |
| REASON: Ash buildup in ductwork. | | | | | Ducts cleared out. |

2. The *aggregate* time reported in II.A.1. above, for Units 1, 2, 3 and 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|------|------|------|------|
| MINUTES | **0** | **0** | **3** | **0** |

3. The *percentage* of operating time reported in II.A.1. above, for Units 1, 2, 3 and 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|------|------|------|------|
| PERCENT | **0%** | **0%** | **0.00298%** | **0%** |

### B.  ALL UNITS (Opacity >40%)

1. All *1-minute averages* during unit operation when observed opacity is greater than or equal to 40% for Units 1, 2, 3, *and* 4:

| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
|---|---|---|---|---|---|
| TABLE B1 - OPACITY EXCEEDENCES >40% | | | | | |

| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
|---|---|---|---|---|---|
| 1 | 9/30/05 | 8 | 4 | 71.5 | |
| REASON: Opacity spiked when FD and ID fans malfunctioned and ceased to operate. | | | | | Unit was immediately taken off line. |
| 2 | 7/14/05 | 5 | 51 | 52.2 | |
| | | 5 | 52 | 61.0 | |
| | | 5 | 53 | 50.7 | |
| REASON: Upon startup oil was overfed to Unit. | | | | | Unit fuel switched to coal. |
| 2 | 9/18/05 | 1 | 59 | 45.5 | |
| REASON: Opacity spiked during startup, cause was not determined. | | | | | Startup conditions were evaluated but no cause was found. |
| 3 | 7/15/05 | 10 | 37 | 42.0 | |
| REASON: Upon startup of an ID Fan opacity spiked when dust that had settled in the crossover ducts was disturbed. | | | | | Increased air and dust cleared. |
| 3 | 7/28/05 | 15 | 5 | 69.9 | |
| | | 15 | 6 | 93.6 | |
| | | 15 | 7 | 55.2 | |
| | | 17 | 11 | 79.0 | |
| | | 17 | 12 | 72.6 | |
| REASON: Coal feed mechanism malfunctioned sending excess fuel (coal) to Unit. | | | | | Operators shut down the pulverizer therefore the fuel feed. |
| 3 | 9/19/05 | 3 | 21 | 84.5 | |
| | | 3 | 22 | 95.9 | |
| | | 12 | 56 | 83.5 | |
| | | 12 | 57 | 60.5 | |
| REASON: Upon restart from a planned shutdown water present in the pulverizer caused an opacity exceedance. This is reported as two events in the summary page. After the first event at 0321, no root cause was found. After the second event at 1256, the root cause was discovered. | | | | | The pulverizer was opened and emptied of water. |

*(Table B1 - OPACITY EXCEEDENCES >40%, 3rd QUARTER 2005, UNITS 1,2,3 and 4)*

2. The *aggregate* time reported in II.B.1 above, for Units 1, 2, 3 *and* 4:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| MINUTES | 1 | 4 | 10 | 0 |

3. The *percentage* of operating time reported in II.B.1 above, for Units 1, 2, 3 *and* 4:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| PERCENT | 0.00075% | 0.0034% | 0.00695% | 0% |

4

## C. *ALL UNITS (Aggregate excess opacity)*

1. The *percentage* of operating time when operating with excess opacity emissions, as defined above:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| PERCENT | 0.00075% | 0.0034% | 0.00993% | 0% |

## D. *ALL UNITS (Opacity monitors inoperative)*

1. The date and time identifying each period and its duration during which the opacity system was inoperative, except for zero and span checks, and the nature of system repairs or adjustments:

| UNIT | DATE | START (24 HR) | FINISH (24 HR) | DURATION (Minutes) | NATURE OF REPAIRS |
|---|---|---|---|---|---|
| 1 | 7/3/05 | 1235 | 1242 | 8 | Opacity Maintenance |
| 1 | 7/9/05 | 0748 | 0758 | 11 | Opacity Maintenance |
| 1 | 9/11/05 | 1236 | 1242 | 7 | Opacity Maintenance |
| 1 | 9/19/05 | 0823 | 0825 | 3 | Q.A Opacity Audit |
| 1 | 9/7/05 | 0815 | 0817 | 3 | Missing Data |
| 1 | 9/3/05 | 0835 | 0841 | 7 | Opacity Maintenance |
| 2 | 7/3/05 | 1235 | 1242 | 8 | Opacity Maintenance |
| 2 | 7/9/05 | 0753 | 0758 | 6 | Opacity Maintenance |
| 2 | 9/3/05 | 0853 | 0841 | 9 | Opacity Maintenance |
| 2 | 9/11/05 | 1238 | 1244 | 7 | Opacity Maintenance |
| 2 | 9/29/05 | 0710 | 1057 | 188 | Calibration Error Test |
| 3 | 7/3/05 | 1235 | 1242 | 8 | Opacity Maintenance |
| 3 | 9/3/05 | 0831 | 0840 | 10 | Opacity Maintenance |
| 4 | 9/11/05 | 1040 | 1056 | 17 | Opacity Maintenance |

## PART III   <u>NO<sub>x</sub></u>

*A.  UNITS 1, 2 and 3 (24 hour average >0.33 lb/MMBtu); UNIT 4 (24 hour average >0.28 lb/MMBtu)*

1. All times when the *24-hour average* for $NO_x$ is exceeded for Units 1, 2, 3 *and* 4:
   **NONE**
2. The *aggregate* time reported in III.A.1 above, is exceeded for Units 1,2,3 *and* 4:
   **NONE**
3. The *percentage* of operating time reported in III.A.1 above, for Units 1, 2, 3 *and* 4:
   **NONE**
4. All instances where $NO_x$ compliance is not achievable because of delivery of a previously undemonstrated coal:
   **NONE**

### B. STARTUPS

1. All times when startup hours are omitted from the calculation of the 24-hour average NOx for Units 1, 2, 3 and 4:

| Unit | Date | Duration (Hours) | 24-Hour Average NOx Including Startups (lb/MM Btu) | Reportable 24-Hour Average NOx (lb/MM Btu) |
|------|------|------------------|---------------------------------------------------|--------------------------------------------|
| 2 | 7/13/05 | 6.25 | 0.325 | 0.000 |
| 2 | 9/17/05 | 7.00 | 0.356 | 0.000 |

## PART IV   <u>CO</u>

*A.  ALL UNITS (Unit 1,2 and 3 CO > 200 ppmvd corrected to 3% $O_2$, or 0.166 lbs/MMBtu; Unit 4 > 130 ppmvd corrected to 3%$O_2$, or 0.101 lbs/MMBtu)*

1. All times when the *24-hour average* for CO is exceeded for Units 1, 2, 3 and 4:
   **NONE**
2. The *aggregate* time reported in IV.A.1. above, is exceeded for Units 1, 2, 3 and 4:
   **NONE**
3. The *percentage* of operating time reported in IV.A.1. above, for Units 1, 2, 3 and 4:
   **NONE**
4. All instances where CO compliance is not achievable because of delivery of a previously undemonstrated coal:
   **NONE**

6

## B. STARTUPS

1. All times when startup hours are omitted from the calculation of the 24-hour average CO for Units 1, 2, 3 and 4:

| Unit | Date | Duration (Hours) | 24-Hour Average CO Including Startups (lb/MM Btu) | Reportable 24-Hour Average CO (lb/MM Btu) |
|---|---|---|---|---|
| 2 | 7/13/05 | 6.25 | 0.379 | 0.000 |
| 2 | 9/19/05 | 7.00 | 0.361 | 0.000 |
| 3 | 7/15/05 | 14.50 | 0.169 | 0.000 |
| 3 | 8/25/05 | 11.25 | 1.331 | 0.000 |
| 3 | 9/17/05 | 4.50 | 0.640 | 0.000 |
| 4 | 7/4/05 | 8.25 | 0.770 | 0.000 |
| 4 | 7/5/05 | 8.00 | 0.394 | 0.079 |
| 4 | 7/6/05 | 3.75 | 0.581 | 0.000 |
| 4 | 7/7/05 | 3.25 | 0.939 | 0.000 |
| 4 | 7/10/05 | 7.00 | 0.420 | 0.000 |
| 4 | 7/13/05 | 9.00 | 0.181 | 0.027 |
| 4 | 7/15/05 | 6.25 | 0.646 | 0.027 |
| 4 | 7/16/05 | 20.75 | 0.381 | 0.000 |
| 4 | 7/18/05 | 5.50 | 0.161 | 0.005 |
| 4 | 7/22/05 | 5.00 | 0.640 | 0.018 |
| 4 | 7/24/05 | 9.00 | 0.499 | 0.000 |
| 4 | 8/1/05 | 8.50 | 0.391 | 0.000 |
| 4 | 8/6/05 | 0.25 | 8.670 | 0.000 |
| 4 | 8/10/05 | 0.75 | 0.718 | 0.000 |
| 4 | 8/11/05 | 13.00 | 0.227 | 0.004 |
| 4 | 8/14/05 | 6.50 | 0.564 | 0.000 |
| 4 | 8/23/05 | 8.75 | 0.626 | 0.000 |
| 4 | 8/28/05 | 6.25 | 0.446 | 0.000 |
| 4 | 8/31/05 | 9.25 | 0.236 | 0.020 |
| 4 | 9/1/05 | 6.00 | 0.146 | 0.010 |
| 4 | 9/6/05 | 8.00 | 0.697 | 0.000 |
| 4 | 9/8/05 | 6.00 | 0.142 | 0.025 |
| 4 | 9/12/05 | 4.50 | 0.128 | 0.024 |
| 4 | 9/18/05 | 8.50 | 0.959 | 0.000 |
| 4 | 9/22/05 | 6.50 | 0.136 | 0.012 |
| 4 | 9/25/05 | 7.75 | 0.708 | 0.000 |
| 4 | 9/23/05 | 5.00 | 0.106 | 0.024 |
| 4 | 9/25/05 | 7.75 | 0.708 | 0.000 |

## PART V   CEMS

### A.  ALL UNITS (CEMS out of service)

1.  Data and duration of the time that both the primary and redundant CEMS (not including opacity) are out of service due to malfunction, maintenance or adjustment. Time periods for routine calibration checks will not be included:

| UNIT | DATE (Month/Day) | START (Hour) | FINISH (Hour) | DURATION (Hours) | CEM | NATURE, CAUSE AND CORRECTIVE ACTION |
|---|---|---|---|---|---|---|
| | NONE | | | | | |

### B.  ALL UNITS (CEMS Performance Tests)

1.  Most recent CEMS performance test results and date for both the primary and redundant systems:

| UNIT | Date Complete | Performance Test | CEM | Result Summary |
|---|---|---|---|---|
| 1 | 3/24/05 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 2 | 3/31/05 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 3 | 3/23/05 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 4 | 7/6/05 6/24/05 | RATA | SO2, NOx, CO2, CO Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 1 | Primary 9/1/05 Redundant 8/29/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 2 | Primary 9/21/05 Redundant 9/21/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 3 | Primary 9/9/05 Redundant 8/4/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 4 | Primary 10/6/05 Redundant 4/20/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 1 | Redundant 9/27/05 | Leak check | Flow | Passed |

8

| 2 | Redundant 9/27/05 | Leak Check | Flow | Passed |
|---|---|---|---|---|
| 3 | Redundant 9/27/05 | Leak Check | Flow | Passed |
| 4 | Redundant 9/30/05 | Leak Check | Flow | Passed |
| 1 | 10/14/05* | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 2 | 9/29/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 3 | 10/11/05* | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 4 | 9/28/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |

* Please see the attached request for an extension of the opacity calibration error tests for Unit 1 and 3. Also, see the attached update to the Salem Harbor Station SOMP addressing future opacity grace period requests.

**Dominion Energy New England, Inc.**
Dominion Energy Salem Harbor
24 Fort Avenue, Salem, MA 01970



October 28, 2005

Mr. James Belsky
Air Quality Control Section Chief
Massachusetts Department of Environmental Protection – NERO
One Winter Street
Boston, MA 02108

Re: Quarterly Opacity Tests for Salem Harbor Station

Per the NOx RACT ECP dated 6/28/1997, Dominion Salem Harbor submits this 3rd quarter Emission Exceedance Report (EER) to MADEP. As part of the EER, the Station summarizes the quarterly opacity calibration error tests for Unit 1,2,3 and 4. The Facility follows the opacity testing as specified in Performance Specification 1 found in 40 CFR Part 60, Appendix B. As per Robert DeRosier's October 12, 2005 discussion with Joseph Su, I write to confirm a mutual agreement for an extension of the deadline for performing the tests for Unit 1 and 3 for the 3rd Quarter 2005 from September 30, 2005 to October 14, 2005, the date of the last completed test.

The extension was necessary because operational schedules did not allow the completion of the requisite tests by the end of the 3rd quarter. The conversation with Joseph Su concluded in a determination that there was no clear instruction on how to handle grace periods for opacity testing. As a result, an addendum to the Station's SOMP has been developed and the SOMP has been updated. I am submitting a copy of that addendum with this letter.

Sincerely,

Michael Fitzgerald
Station Director

Dominion Energy New England, Inc.
Dominion Energy Salem Harbor
24 Fort Avenue, Salem, MA 01970



October 15th, 2005

Addendum to SOMP

RE: Grace Periods for Opacity Calibration Errors Tests

Purpose: The purpose of this addendum to the Station SOMP is to clarify how Salem Harbor Station will address events that threaten our ability to complete the required quarterly opacity tests.

Scope: This addendum is limited to opacity requirements under the NOx RACT program and the calibration error tests required every quarter.

History: After a review of the regulations and a discussion with Joseph Su of the DEP on October12, 2005, there exists no explicit grace period for performing the opacity tests required in 40 CFR Part 60. Salem Harbor Station has not had to utilize a grace period exemption for opacity until the 3rd quarter 2005 when two units were tested after September 30. It was due to this occurrence that the lack of specific grace period language was discovered.

Addendum: In order to address this gap in the regulations the Station has decided to insert the following language to this SOMP:

- Every effort will be made that all quarterly opacity tests as required by Performance Specification 1 in Appendix B of 40 CFR part 60 will be performed within the quarter they are designated to represent. If the Maintenance Planner or Maintenance Supervisor in charge of the CEMS monitoring maintenance program determines that one or more of the referenced tests are in jeopardy of being completed within the quarter the maintenance representative will alert the CEMS coordinator. The CEMS coordinator will make a formal written request of the DEP to extend the deadline before the end of the quarter. This written request must be postmarked within 7 days of the end of the quarter.





*PWP-AQ REPORT*
*PASS*
*CB 8/12/05*
*PWF ✓*

**Dominion Energy New England, Inc.**
Dominion Energy Salem Harbor
24 Fore Avenue, Salem, MA 01970

July 26, 2005

Mr. James Belsky
Bureau of Waste Prevention, Section Chief
Massachusetts Department of Environmental Protection
Metropolitan Boston / Northeast Regional Office
1 Winter Street
Boston, MA 02108

Dear Mr. Belsky:

**Re:   2nd Quarter 2005 Quarterly Excess Emission Report-Salem Harbor Generating Station**

In accordance with the requirements of 310 CMR 7.14: (2), Dominion Energy New England, Inc., is submitting its quarterly
report of continuous emissions monitoring (CEM) at its Salem Harbor Station, Units 1, 2, 3 and 4 for the quarter.
The revised format report includes all information included in our earlier submittals and has been updated
to reflect additional information in our SOMP for Units 1, 2, 3 and 4.  This report is organized as follows:

Summary Table
Part I-Operating Time
Part II-Opacity
Part III-NOx
Part IV-CO
Part V-CEM

It is our understanding, since May 19, 1992, that excess emissions are reportable only if there is a fire in the boiler.

If you have any questions, please contact Mr. Robert DeRosier at (978) 740-8402.

Very truly yours,

Michael A. Fitzgerald
Station Director

cc: E Braczyk
L Arak
R DeRosier
C Harrow
S Dulong

RECEIVED
JUL 2 9 2005
BWP
NORTHEAST REGIONAL OFF

SH_EER_05Q2 .xls                                                    7/22/2005

## Salem Harbor Station

| Excess Emissions and CEMS Performance Summary Report | | | | Q2 2005 |
|---|---|---|---|---|
| **Summary** | **UNIT 1** | **UNIT 2** | **UNIT 3** | **UNIT 4** |
| Total Source Operating Time | 1,697.00 | 2,041.00 | 2,135.00 | 725.00 |
| **CEM Online Hours** | | | | |
| Nox  [TECo monitor] | 1,697.00 | 2,041.00 | 2,135.00 | 725.00 |
| CO  [TECo monitor] | 1,696.25 | 2,040.50 | 2,135.00 | 723.00 |
| Opacity  [USI monitor] | 1,693.72 | 2,039.03 | 2,132.00 | 723.88 |
| **Percentage of CEM/Online** | | | | |
| NOx | 100.00% | 100.00% | 100.00% | 100.00% |
| CO | 99.96% | 99.98% | 100.00% | 99.72% |
| Opacity | 99.81% | 99.90% | 99.86% | 99.85% |
| **Applicable Limit (24 Hours)** | | | | |
| NOx (lb/MMBtu) | 0.33 | 0.33 | 0.33 | 0.28 |
| CO (ppmvd @3%O2) | 200 | 200 | 200 | 130 |
| Opacity | Varies | Varies | Varies | Varies |
| **Excess Emissions Summary** | | | | |
| Nox            Number of events | - | - | - | - |
| Duration (hrs) | - | - | - | - |
| % of uptime | 0% | 0% | 0% | 0% |
| CO             Number of events | - | - | - | - |
| Duration (hrs) | - | - | - | - |
| % of uptime | 0% | 0% | 0% | 0% |
| Opacity        Number of events | - | 1 | - | - |
| Duration (hrs) | - | 0.02 | - | - |
| % of uptime | 0.0000% | 0.0008% | 0.0000% | 0.00% |
| **Excess Emissions (events) Due To:** | | | | |
| Control Equipment Problems | | | | |
| Process Problems | | 1 | | |
| Other Known/Unknown Causes | | | | |
| Monitor Malfunctions | | | | |
| **Startup/Shutdown Days** | 3 | 6 | 1 | 36 |
| **CEMS Performance Summary** | **Hi NOx Span/Low NOx Span | | | |
| Zero Calibration Failures | 0 | 0 | 0 | 0 |
| Span Calibration Failures | 0/0** | 0/0** | 0/0** | 0/0** |
| **CEMS Downtime (hours) Due To:** | | | | |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Monitor Malfunctions | 0.00 | 0.00 | 0.00 | 0.00 |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Non-Monitor Equipment Malfunctions | 0.00 | 0.00 | 0.00 | 0.00 |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 3.28 | 1.10 | 3.00 | 1.12 |
| QA/QC Calibrations | 3.28 | 1.10 | 3.00 | 1.12 |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.75 | 0.50 | 0.00 | 2.00 |
| Opacity | 0.00 | 0.87 | 0.00 | 0.00 |
| Other Known Causes | 0.75 | 1.37 | 0.00 | 2.00 |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Unknown Causes | 0.00 | 0.00 | 0.00 | 0.00 |
| Duration of CEMS Downtime (hours) | 4.03 | 2.47 | 3.00 | 3.12 |
| Percentage of Operating Hours | 0.24% | 0.12% | 0.14% | 0.43% |

**SALEM HARBOR GENERATING STATION**
**QUARTERLY EXCESS EMISSION REPORT**
**April 1 to June 30, 2005**

## PART I   OPERATING TIME

1. The aggregate operating time per calendar quarter when any fuel is being fired at any rate into the boiler:

| UNIT | 1 | 2 | 3 | 4 |
|------|------|------|------|------|
| HOURS | 1,697 | 2,041 | 2,135 | 725 |

## PART II   OPACITY

### A.   UNITS 1, 2, and 3 (20 ≤ opacity < 40%): UNIT 4 (15 ≤ opacity < 40%)

1. All *1-minute averages* (excluding the first six 1-minute averages in each hour) when the observed opacity is greater than or equal to 20% and less than 40% during operation of Units 1, 2, and 3 or greater than or equal to 15% and less than 40% percent during operation of Unit 4:

| TABLE A1 - OPACITY EXCEEDENCES >20% (or 15%) but <40% 2nd QUARTER 2005 UNITS 1,2,3 and 4 (Unit 4 >15%) | | | | | |
|------|------|------|------|------|------|
| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
|  |  |  |  |  |  |
| NONE |  |  |  |  |  |

2. The *aggregate* time reported in II.A.1. above, for Units 1, 2, 3 and 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|------|------|------|------|
| MINUTES | 0% | 0% | 0% | 0% |

3. The *percentage* of operating time reported in II.A.1. above, for Units 1, 2, 3 and 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|-----|-----|-----|-----|
| PERCENT | 0% | 0% | 0% | 0% |

## B. ALL UNITS (Opacity >40%)

1. All *1-minute averages* during unit operation when observed opacity is greater than or equal to 40% for Units 1, 2, 3, *and* 4:

| TABLE B1 - OPACITY EXCEEDENCES >40% 2nd QUARTER 2005 UNITS 1,2,3 and 4 | | | | | |
|------|------|------|--------|----------|--------|
| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
| 2 | 6/5/2005 | 17 | 57 | 41.5 | |
| REASON: Opacity spiked when FD fans were put in automatic and air flow increased. | | | | | FD fans were immediately put into manual and air flows were stabilized. |

2. The *aggregate* time reported in II.B.1. above, for Units 1, 2, 3 *and* 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|-----|-----|-----|-----|
| MINUTES | 0 | 1 | 0 | 0 |

3. The *percentage* of operating time reported in II.B.1. above, for Units 1, 2, 3 *and* 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|-----|----------|-----|-----|
| PERCENT | 0% | 0.0008% | 0% | 0% |

## C. ALL UNITS (Aggregate excess opacity)

1. The *percentage* of operating time when operating with excess opacity emissions, as defined above:

| UNIT | 1 | 2 | 3 | 4 |
|------|-----|----------|-----|-----|
| PERCENT | 0% | 0.0008% | 0% | 0% |

## D. ALL UNITS (Opacity monitors inoperative)

1. The date and time identifying each period and its duration during which the opacity

4

system was inoperative, except for zero and span checks, and the nature of system repairs or adjustments:

| UNIT | DATE | START (24 HR) | FINISH (24 HR) | DURATION (Minutes) | NATURE OF REPAIRS |
|------|------|---------------|----------------|--------------------|-------------------|
| 1 | 5/1/2005 | 1011 | 1016 | 6 | Opacity Maintenance |
| 1 | 5/15/2005 | 0752 | 0753 | 2 | Opacity Maintenance |
| 1 | 5/22/2005 | 0844 | 0844 | 1 | Opacity Maintenance |
| 1 | 6/5/2005 | 0756 | 0756 | 1 | Opacity Maintenance |
| 1 | 6/14/2005 | 0747 | 1024 | 158 | Q.A Opacity Audit |
| 1 | 6/26/2005 | 0747 | 0747 | 1 | Opacity Maintenance |
| 2 | 4/3/2005 | 1160 | 1204 | 5 | Opacity Maintenance |
| 2 | 4/16/2005 | 1254 | 1307 | 14 | Opacity Maintenance |
| 2 | 4/23/2005 | 1227 | 1229 | 3 | Opacity Maintenance |
| 2 | 5/15/2005 | 0755 | 0805 | 11 | Opacity Maintenance |
| 2 | 5/19/2005 | 0820 | 0820 | 1 | Missing Data, Time adjustment |
| 2 | 5/19/2005 | 0827 | 0827 | 1 | Missing Data, Time adjustment |
| 2 | 5/19/2005 | 0829 | 0829 | 1 | Missing Data, Time adjustment |
| 2 | 5/16/2005 | 1439 | 1530 | 52 | Missing Data – Analyzer problems |
| 2 | 6/5/2005 | 0758 | 0758 | 1 | Opacity Maintenance |
| 2 | 6/12/2005 | 0843 | 0843 | 1 | Opacity Maintenance |
| 2 | 6/18/2005 | 1027 | 1029 | 3 | Opacity Maintenance |
| 3 | 4/3/2005 | 1200 | 1205 | 6 | Opacity Maintenance |
| 3 | 4/16/2005 | 1254 | 1305 | 12 | Opacity Maintenance |
| 3 | 4/23/2005 | 1244 | 1247 | 4 | Opacity Maintenance |
| 3 | 5/1/2005 | 1010 | 1016 | 7 | Opacity Maintenance |

| UNIT | DATE | START (24 HR) | FINISH (24 HR) | DURATION (Minutes) | NATURE OF REPAIRS |
|---|---|---|---|---|---|
| 3 | 5/15/2005 | 0758 | 0800 | 3 | Opacity Maintenance |
| 3 | 6/18/2005 | 1029 | 1029 | 1 | Opacity Maintenance |
| 3 | 6/21/2005 | 0717 | 0923 | 127 | Q.A Opacity Audit |
| 4 | 4/26/2005 | 1229 | 1315 | 47 | Q.A Opacity Audit |

## PART III   <u>NO<sub>x</sub></u>

*A.   UNITS 1, 2 and 3 (24 hour average >0.33 lb/MMBtu); UNIT 4 (24 hour average >0.28 lb/MMBtu)*

    1.   All times when the *24-hour average* for $NO_x$ is exceeded for Units 1, 2, 3 *and* 4:
            **NONE**

    2.   The *aggregate* time reported in III.A.1. above, is exceeded for Units 1,2,3 *and* 4:
            **NONE**

    3.   The *percentage* of operating time reported in III.A.1. above, for Units 1, 2, 3 *and* 4:
            **NONE**

    4.   All instances where $NO_x$ compliance is not achievable as a result of delivery of a previously undemonstrated coal:
            **NONE**

*B. STARTUPS*

    1.   All times when startup hours are omitted from the calculation of the 24-hour average NOx for Units 1, 2, 3 and 4:

| Unit | Date | Duration (Hours) | 24-Hour Average NOx Including Startups (lb/MM Btu) | Reportable 24-Hour Average NOx (lb/MM Btu) |
|------|------|------------------|---------------------------------------------------|--------------------------------------------|
| 1 | 4/22/2005 | 15.25 | 0.435 | 0.000 |
| 1 | 4/23/2005 | 24 | 0.408 | 0.000 |
| 2 | 4/12/2005 | 4.75 | 0.437 | 0.000 |
| 2 | 5/1/2005 | 10 | 0.448 | 0.000 |
| 4 | 4/10/2005 | 7.5 | 0.232 | 0.000 |

**PART IV**     <u>CO</u>

*A. ALL UNITS (Unit 1,2 and 3 CO > 200 ppmvd corrected to 3% $O_2$, or 0.166 lbs/MMBtu; Unit 4 > 130 ppmvd corrected to 3% $O_2$, or 0.101 lbs/MMBtu)*

1.  All times when the *24-hour average* for CO is exceeded for Units 1, 2, 3 and 4:

**NONE**

2.  The *aggregate* time reported in IV.A.1. above, is exceeded for Units 1, 2, 3 and 4:

**NONE**

3.  The *percentage* of operating time reported in IV.A.1. above, for Units 1, 2, 3 and 4:

**NONE**

4.  All instances where CO compliance is not achievable as a result of delivery of a previously undemonstrated coal:

**NONE**

## B. STARTUPS

1. All times when startup hours are omitted from the calculation of the 24-hour average CO for Units 1, 2, 3 and 4:

| Unit | Date | Duration (Hours) | 24-Hour Average CO Including Startups (lb/MM Btu) | Reportable 24-Hour Average CO (lb/MM Btu) |
|---|---|---|---|---|
| 1 | 4/22/2005 | 15.25 | 0.230 | 0.000 |
| 1 | 4/23/2005 | 24 | 0.463 | 0.000 |
| 2 | 4/12/2005 | 4.75 | 0.421 | 0.000 |
| 2 | 5/1/2005 | 10 | 0.238 | 0.000 |
| 2 | 6/22/2005 | 12.75 | 0.251 | 0.047 |
| 4 | 4/10/2005 | 7.5 | 0.708 | 0.000 |
| 4 | 4/11/2005 | 9 | 0.242 | 0.008 |
| 4 | 4/13/2005 | 7.75 | 0.406 | 0.023 |
| 4 | 4/17/2005 | 3 | 0.771 | 0.000 |
| 4 | 4/18/2005 | 10 | 0.183 | 0.021 |
| 4 | 4/19/2005 | 5.5 | 0.370 | 0.016 |
| 4 | 4/20/2005 | 7 | 0.163 | 0.056 |
| 4 | 4/23/2005 | 3 | 0.666 | 0.000 |
| 4 | 4/25/2005 | 6 | 0.122 | 0.012 |
| 4 | 4/26/2005 | 5.5 | 0.144 | 0.013 |
| 4 | 4/27/2005 | 5 | 0.105 | 0.012 |
| 4 | 4/30/2005 | 4.25 | 0.132 | 0.024 |
| 4 | 5/1/2005 | 3.75 | 0.256 | 0.000 |
| 4 | 5/5/2005 | 8.25 | 0.690 | 0.000 |
| 4 | 5/10/2005 | 8.75 | 0.785 | 0.000 |
| 4 | 5/11/2005 | 6.75 | 0.104 | 0.010 |
| 4 | 5/12/2005 | 11 | 1.507 | 0.000 |
| 4 | 5/13/2005 | 4.75 | 0.699 | 0.000 |
| 4 | 6/6/2005 | 9 | 0.797 | 0.000 |
| 4 | 6/7/2005 | 6.5 | 0.161 | 0.066 |
| 4 | 6/8/2005 | 5.75 | 0.331 | 0.038 |
| 4 | 6/12/2005 | 4.75 | 1.132 | 0.000 |
| 4 | 6/13/2005 | 8 | 0.318 | 0.027 |
| 4 | 6/23/2005 | 9.5 | 0.844 | 0.000 |
| 4 | 6/28/2005 | 7.25 | 0.141 | 0.017 |
| 4 | 6/29/2005 | 12.75 | 0.146 | 0.011 |

9

## PART V   CEMS

### A.  ALL UNITS (CEMS out of service)

1.  Data and duration of the time that both the primary and redundant CEMS (not including opacity) are out of service due to malfunction, maintenance or adjustment. Time periods for routine calibration checks will not be included:

| UNIT | DATE (Month/Day) | START (Hour) | FINISH (Hour) | DURATION (Hours) | CEM | NATURE, CAUSE AND CORRECTIVE ACTION |
|---|---|---|---|---|---|---|
| | NONE | | | | | |

### B.  ALL UNITS (CEMS Performance Tests)

1.  Most recent CEMS performance test results and date for both the primary and redundant systems:

| UNIT | Date Complete | Performance Test | CEM | Result Summary |
|---|---|---|---|---|
| 1 | 3/24/2005 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 2 | 3/31/2005 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 3 | 3/23/05 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 4 | 7/6/05  6/24/05 | RATA | SO2, NOx, CO2, CO  Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 1 | Primary 5/27/05 Redundant 6/2/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 2 | Primary 6/6/05 Redundant 6/10/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 3 | Primary 6/22/05 Redundant 6/23/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 4 | Primary 6/26/05 Redundant 4/20/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 1 | Redundant 6/19/05 | Leak check | Flow | Passed |

| 2 | Redundant 6/19/05 | Leak Check | Flow | Passed |
|---|---|---|---|---|
| 3 | Redundant 6/19/05 | Leak Check | Flow | Passed |
| 4 | Redundant 7/22/05 | Leak Check | Flow | Passed |
| 1 | 6/14/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 2 | 6/20/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 3 | 6/21/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 4 | 6/3/05 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |

**Dominion Energy New England, Inc.**
Dominion Energy Salem Harbor
24 Fort Avenue, Salem, MA 01970





April 25, 2005

Mr. James Belsky
Bureau of Waste Prevention, Section Chief
Massachusetts Department of Environmental Protection
Metropolitan Boston / Northeast Regional Office
1 Winter Street
Boston, MA 02108

Dear Mr. Belsky:

**Re:    1st Quarter 2005 Quarterly Excess Emission Report-Salem Harbor Generating Station**

In accordance with the requirements of 310 CMR 7.14: (2), Dominion Energy New England, Inc., is submitting its quarterly report of continuous emissions monitoring (CEM) at its Salem Harbor Station, Units 1, 2, 3 and 4 for the quarter. The revised format report includes all information included in our earlier submittals and has been updated to reflect additional information in our SOMP for Units 1, 2, 3 and 4.  This report is organized as follows:

Summary Table
Part I-Operating Time
Part II-Opacity
Part III-NOx
Part IV-CO
Part V-CEM

It is our understanding, since May 19, 1992, that excess emissions are reportable only if there is a fire in the boiler.

If you have any questions, please contact Mr. Robert DeRosier at (978) 740-8402.

Very truly yours,

Michael A. Fitzgerald
Station Director

cc: E Braczyk
L Arak
R DeRosier
C Harrow
S Dulong

SH_EER_05Q1 .xls                                                    4/25/2005

| Salem Harbor Station | | | | |
|---|---|---|---|---|
| **Excess Emissions and CEMS Performance Summary Report** | | | | Q1 2005 |
| **Summary** | **UNIT 1** | **UNIT 2** | **UNIT 3** | **UNIT 4** |
| Total Source Operating Time | 2,158.50 | 2,092.00 | 2,092.75 | 672.25 |
| **CEM Online Hours** | | | | |
| Nox  [TECo monitor] | 2,156.50 | 2,090.00 | 2,090.75 | 672.25 |
| CO  [TECo monitor] | 2,157.50 | 2,091.00 | 2,091.75 | 670.75 |
| Opacity  [USI monitor] | 2,154.65 | 2,090.03 | 2,086.38 | 671.65 |
| **Percentage of CEM/Online** | | | | |
| NOx | 99.91% | 99.90% | 99.90% | 100.00% |
| CO | 99.95% | 99.95% | 99.95% | 99.78% |
| Opacity | 99.82% | 99.91% | 99.70% | 99.91% |
| **Applicable Limit (24 Hours)** | | | | |
| NOx (lb/MMBtu) | 0.33 | 0.33 | 0.33 | 0.28 |
| CO (ppmvd @3%O2) | 200 | 200 | 200 | 130 |
| Opacity | Varies | Varies | Varies | Varies |
| **Excess Emissions Summary** | | | | |
| Nox    Number of events | - | - | - | - |
| Duration (hrs) | - | - | - | - |
| % of uptime | 0% | 0% | 0% | 0% |
| CO    Number of events | - | - | - | - |
| Duration (hrs) | - | - | - | - |
| % of uptime | 0% | 0% | 0% | 0% |
| Opacity    Number of events | 1 | 1 | 2 | - |
| Duration (hrs) | 0.03 | 0.05 | 0.05 | - |
| % of uptime | 0.0015% | 0.0024% | 0.0024% | 0.00% |
| **Excess Emissions (events) Due To:** | · | | | |
| Control Equipment Problems | | | | |
| Process Problems | 1 | 1 | 2 | |
| Other Known/Unknown Causes | | | | |
| Monitor Malfunctions | | | | |
| **Startup/Shutdown Days** | 2 | 6 | 6 | 24 |
| **CEMS Performance Summary** | **Hi NOx Span/Low NOx Span | | | |
| Zero Calibration Failures | 0 | 0 | 1 | 0 |
| Span Calibration Failures | 0/0** | 0/0** | 0/0** | 0/0** |
| **CEMS Downtime (hours) Due To:** | | | | |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Monitor Malfunctions | 0.00 | 0.00 | 0.00 | 0.00 |
| NOx | 1.00 | 1.00 | 1.00 | 0.00 |
| CO | 1.00 | 1.00 | 1.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Non-Monitor Equipment Malfunctions | 2.00 | 2.00 | 2.00 | 0.00 |
| NOx | 1.00 | 1.00 | 1.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 3.85 | 1.97 | 6.37 | 0.60 |
| QA/QC Calibrations | 4.85 | 2.97 | 7.37 | 0.60 |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 1.50 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Known Causes | 0.00 | 0.00 | 0.00 | 1.50 |
| NOx | 0.00 | 0.00 | 0.00 | 0.00 |
| CO | 0.00 | 0.00 | 0.00 | 0.00 |
| Opacity | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Unknown Causes | 0.00 | 0.00 | 0.00 | 0.00 |
| Duration of CEMS Downtime (hours) | 6.85 | 4.97 | 9.37 | 2.10 |
| Percentage of Operating Hours | 0.32% | 0.24% | 0.45% | 0.31% |

**SALEM HARBOR GENERATING STATION**
**QUARTERLY EXCESS EMISSION REPORT**
**January 1 to March 31, 2005**

## PART I    OPERATING TIME

1. The aggregate operating time per calendar quarter when any fuel is being fired at any rate into the boiler:

| UNIT | 1 | 2 | 3 | 4 |
|------|------|------|------|------|
| HOURS | 2,158.50 | 2,092.00 | 2,092.75 | 672.25 |

## PART II    OPACITY

### A.  UNITS 1, 2, and 3 (20 ≤opacity< 40%): UNIT 4 (15 ≤opacity< 40%)

1. All *1-minute averages* (excluding the first six 1-minute averages in each hour) when the observed opacity is greater than or equal to 20% and less than 40% during operation of Units 1, 2, and 3 or greater than or equal to 15% and less than 40% percent during operation of Unit 4:

| TABLE A1 - OPACITY EXCEEDENCES >20% (or 15%) but <40%<br>3rd QUARTER 2005<br>UNITS 1,2,3 and 4 (Unit 4 >15%) | | | | | |
|------|------|------|------|------|------|
| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
| | | | | | |
| NONE | | | | | |

2. The *aggregate* time reported in II.A.1. above, for Units 1, 2, 3 and 4:

| UNIT | 1 | 2 | 3 | 4 |
|------|------|------|------|------|
| MINUTES | **0** | **0** | **0** | **0** |

3. The *percentage* of operating time reported in II.A.1. above, for Units 1, 2, 3 and 4:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| PERCENT | 0% | 0% | 0% | 0% |

## B. ALL UNITS (Opacity >40%)

1. All *1-minute averages* during unit operation when observed opacity is greater than or equal to 40% for Units 1, 2, 3, *and* 4:

| TABLE B1 - OPACITY EXCEEDENCES >40%<br>1ST QUARTER 2005<br>UNITS 1,2,3 and 4 | | | | | |
|---|---|---|---|---|---|
| UNIT | DATE | HOUR | MINUTE | OPACITY | ACTION |
| 1 | 2/20/2005 | 14 | 55<br>56 | 45.0<br>67.6 | |
| REASON: ID and FD fan dampers malfunctioned. Automatic mode failed. | | | | | Dampers put in manual and coal feed rate reduced. |
| 2 | 1/30/2005 | 19 | 23<br>24<br>25 | 55.4<br>72.9<br>48.2 | |
| REASON: Coal feed control malfunctioned from one of the mills causing excess coal feed to the boiler. | | | | | Coal feed rate reduced to all mills. Boiler operating conditions adjusted to reduce emissions. |
| 3 | 1/05/2005 | 19 | 27 | 43.9 | |
| REASON: Precipitator level high. | | | | | Dropped load.  Maintenance called in to address high ash levels. |
| 3 | 2/20/2005 | 15 | 54<br>55 | 49.0<br>51.0 | |
| REASON: ID fans and FD fans lost power.  Automatic mode failed. | | | | | Fans placed in manual and adjusted.  Reduced fuel, dropped load. |

2. The *aggregate* time reported in II.B.1. above, for Units 1, 2, 3 *and* 4:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| MINUTES | 2 | 3 | 3 | 0 |

3. The *percentage* of operating time reported in II.B.1. above, for Units 1, 2, 3 *and* 4:

| UNIT | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| PERCENT | 0.0015% | 0.0024% | 0.0024% | 0% |

4

*C. ALL UNITS (Aggregate excess opacity)*

1. The *percentage* of operating time when operating with excess opacity emissions, as defined above:

| UNIT | 1 | 2 | 3 | 4 |
|------|-----|-----|-----|-----|
| PERCENT | 0.0015% | 0.0024% | 0.0024% | 0% |

*D. ALL UNITS (Opacity monitors inoperative)*

1. The date and time identifying each period and its duration during which the opacity system was inoperative, except for zero and span checks, and the nature of system repairs or adjustments:

| UNIT | DATE | START (24 HR) | FINISH (24 HR) | DURATION (Minutes) | NATURE OF REPAIRS |
|------|------|-------|--------|---------|-------------------|
| 1 | 1/10/2005 | 1346 | 1355 | 8 | Q.A Opacity Audit |
| 1 | 1/22/2005 | 1306 | 1311 | 6 | Q.A Opacity Audit |
| 1 | 2/12/2005 | 1334 | 1342 | 9 | Q.A Opacity Audit |
| 1 | 2/27/2005 | 1041 | 1043 | 3 | Q.A Opacity Audit |
| 1 | 3/9/2005 | 0822 | 1033 | 132 | Q.A Opacity Audit |
| 1 | 3/13/2005 | 1035 | 1045 | 11 | Q.A Opacity Audit |
| 1 | 3/18/2005 | 1353 | 1427 | 35 | Power Outage |
| 1 | 3/30/2005 | 0757 | 0807 | 11 | Q.A Opacity Audit |
| 2 | 1/10/2005 | 1345 | 1254 | 10 | Q.A Opacity Audit |
| 2 | 1/22/2005 | 1305 | 1310 | 6 | Q.A Opacity Audit |
| 2 | 2/12/2005 | 1334 | 1343 | 10 | Q.A. Opacity Audit |
| 2 | 2/27/2005 | 1042 | 1044 | 3 | Q.A. Opacity Audit |
| 2 | 2/8/2005 | 1521 | 1531 | 11 | Q.A Opacity Audit |
| 2 | 3/13/2005 | 1037 | 1047 | 11 | Q.A Opacity Audit |

5

| UNIT | DATE | START (24 HR) | FINISH (24 HR) | DURATION (Minutes) | NATURE OF REPAIRS |
|------|------|---------------|----------------|--------------------|--------------------|
| 2 | 3/18/2005 | 1353 | 1427 | 35 | Power Outage |
| 2 | 3/30/2005 | 0756 | 0806 | 11 | Q.A Opacity Audit |
| 3 | 1/10/2005 | 1345 | 1354 | 10 | Q.A Opacity Audit |
| 3 | 1/16/2005 | 1117 | 1123 | 7 | Q.A. Opacity Audit |
| 3 | 1/18/2005 | 1310 | 1316 | 7 | Q.A. Opacity Audit |
| 3 | 1/27/2005 | 0734 | 0749 | 16 | Q.A Opacity Audit |
| 3 | 2/12/2005 | 1334 | 1343 | 10 | Q.A Opacity Audit |
| 3 | 2/27/2005 | 1042 | 1044 | 3 | Q.A Opacity Audit |
| 3 | 3/4/2005 | 0704 | 0922 | 139 | Q.A Opacity Audit |
| 3 | 3/13/2005 | 1036 | 1046 | 11 | Q.A Opacity Audit |
| 3 | 3/15/2005 | 0836 | 1048 | 145 | Failed Calibration – Monitor Maintenance |
| 3 | 3/18/2005 | 1353 | 1427 | 35 | Power Outage |
| 3 | 3/30/2005 | 0756 | 0806 | 11 | Q.A. Opacity Audit |
| 4 | 1/29/2005 | 1348 | 1403 | 16 | Opacity Audit |
| 4 | 3/13/2005 | 1428 | 1439 | 12 | Opacity Audit |

6

## PART III    <u>NO<sub>X</sub></u>

*A.  UNITS 1, 2 and 3 (24 hour average >0.33 lb/MMBtu); UNIT 4 (24 hour average >0.28 lb/MMBtu)*

1.  All times when the *24-hour average* for $NO_x$ is exceeded for Units 1, 2, 3 *and* 4:
    **NONE**

2.  The *aggregate* time reported in III.A.1. above, is exceeded for Units 1,2,3 *and* 4:
    **NONE**

3.  The *percentage* of operating time reported in III.A.1. above, for Units 1, 2, 3 *and* 4:
    **NONE**

4.  All instances where $NO_x$ compliance is not achievable as a result of delivery of a previously undemonstrated coal:
    **NONE**

*B. STARTUPS*

1.  All times when startup hours are omitted from the calculation of the 24-hour average NOx for Units 1, 2, 3 and 4:

| Unit | Date | Duration (Hours) | 24-Hour Average NOx Including Startups (lb/MM Btu) | Reportable 24-Hour Average NOx (lb/MM Btu) |
|---|---|---|---|---|
| 2 | 3/23/2005 | 10.00 | 0.380 | 0.251 |

## PART IV   <u>CO</u>

### A.  *ALL UNITS (Unit 1,2 and 3 CO > 200 ppmvd corrected to 3% O₂, or 0.166 lbs/MMBtu; Unit 4 > 130 ppmvd corrected to 3%O₂, or 0.101 lbs/MMBtu)*

1.  All times when the *24-hour average* for CO is exceeded for Units 1, 2, 3 and 4:

**NONE**

2.  The *aggregate* time reported in IV.A.1. above, is exceeded for Units 1, 2, 3 and 4:

**NONE**

3.  The *percentage* of operating time reported in IV.A.1. above, for Units 1, 2, 3 and 4:

**NONE**

4.  All instances where CO compliance is not achievable as a result of delivery of a previously undemonstrated coal:

**NONE**

## B. STARTUPS

1. All times when startup hours are omitted from the calculation of the 24-hour average CO for Units 1, 2, 3 and 4:

| Unit | Date | Duration (Hours) | 24-Hour Average CO Including Startups (lb/MM Btu) | Reportable 24-Hour Average CO (lb/MM Btu) |
|------|------|------------------|---------------------------------------------------|-------------------------------------------|
| 2 | 1/9/2005 | 3.75 | 0.415 | 0.061 |
| 2 | 2/6/2005 | 11.25 | 0.482 | 0.000 |
| 2 | 3/12/2005 | 5.50 | 0.856 | 0.042 |
| 2 | 3/23/2005 | 10.00 | 0.676 | 0.047 |
| 3 | 1/23/2005 | 7.00 | 0.850 | 0.000 |
| 4 | 1/2/2005 | 5.75 | 0.853 | 0.000 |
| 4 | 1/5/2005 | 2.50 | 0.225 | 0.000 |
| 4 | 1/6/2005 | 12.00 | 0.188 | 0.004 |
| 4 | 1/17/2005 | 5.00 | 0.800 | 0.000 |
| 4 | 1/26/2005 | 10.00 | 0.411 | 0.085 |
| 4 | 1/30/2005 | 7.00 | 0.152 | 0.014 |
| 4 | 2/3/2005 | 4.00 | 0.874 | 0.000 |
| 4 | 2/21/2005 | 7.00 | 0.703 | 0.000 |
| 4 | 2/10/2005 | 7.00 | 0.160 | 0.007 |
| 4 | 2/23/2005 | 7.50 | 0.615 | 0.000 |
| 4 | 2/24/2005 | 8.00 | 0.122 | 0.006 |
| 4 | 2/26/2005 | 4.75 | 0.167 | 0.005 |
| 4 | 3/4/2005 | 2.00 | 0.489 | 0.000 |
| 4 | 3/5/2005 | 13.00 | 0.198 | 0.005 |
| 4 | 3/8/2005 | 6.25 | 0.116 | 0.015 |
| 4 | 3/10/2005 | 4.75 | 0.134 | 0.002 |
| 4 | 3/11/2005 | 6.00 | 0.111 | 0.006 |
| 4 | 3/12/2005 | 6.00 | 0.104 | 0.009 |
| 4 | 3/18/2005 | 8.75 | 0.625 | 0.000 |

## PART V   CEMS

### A.  ALL UNITS (CEMS out of service)

1.  Data and duration of the time that both the primary and redundant CEMS (not including opacity) are out of service due to malfunction, maintenance or adjustment. Time periods for routine calibration checks will not be included:

| UNIT | DATE (Month/Day) | START (Hour) | FINISH (Hour) | DURATION (Hours) | CEM | NATURE, CAUSE AND CORRECTIVE ACTION |
|---|---|---|---|---|---|---|
| 1,2,3 | **3/18/2005** | 13 | 13 | 1 | NOx, CO, SO2, CO2, Flow | Lost power to CEMS shelter for Unit 1,2, and 3 |

### B.  ALL UNITS (CEMS Performance Tests)

1.  Most recent CEMS performance test results and date for both the primary and redundant systems:

| UNIT | Date Complete | Performance Test | CEM | Result Summary |
|---|---|---|---|---|
| 1 | 3/24/2005 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 2 | 3/31/2005 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 3 | 3/23/05 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 4 | 7/26/04 | RATA | SO2, NOx, CO2, CO, Flow | All gases and the flow monitors passed on the annual criteria for Part 75. |
| 1 | Primary 2/28/05 Redundant 2/23/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 2 | Primary 3/3/05 Redundant 3/2/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 3 | Primary 3/5/05 Redundant 3/4/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 4 | Primary 3/19/05 Redundant 4/20/05 | Linearity Check | SO2, NOx, CO2, CO | All gases passed on the Primary & Redundant System Linearity test. |
| 1 | Redundant 4/2/2005 | Leak check | Flow | Passed |

10

| 2 | Redundant 4/2/2005 | Leak Check | Flow | Passed |
|---|---|---|---|---|
| 3 | Redundant 4/2/2005 | Leak Check | Flow | Passed |
| 4 | Redundant 4/6/2005 | Leak Check | Flow | Passed |
| 1 | 3/9/2005 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 2 | 2/5/2005 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 3 | 3/15/2005 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |
| 4 | 3/16/2005 | Calibration Error Test | Opacity | 3 filter Calibration Error Test successfully passed. |